**UNITED STATES of America**

v.

**Clinton BURNS, a/k/a Clizz**

**Clinton Burns, Appellant.**

**No. 06–1364.**

United States Court of Appeals,
Third Circuit.

Argued Nov. 7, 2007.

Filed: Nov. 29, 2007.

Philip Gelso, Esquire (Argued), Wilkes-Barre, PA, for Appellant.

William A. Behe, Esquire (Argued), Office of United States Attorney, Harrisburg, PA, for Appellee.

Before: SCIRICA, Chief Judge,
AMBRO and JORDAN, Circuit Judges.

## OPINION OF THE COURT

SCIRICA, Chief Judge.

Clinton Burns was one of 23 defendants charged in a drug conspiracy indictment. Burns pled guilty to unlawful distribution and possession with intent to distribute crack cocaine. 21 U.S.C. § 841(a)(1). The District Court imposed the 20–year maximum penalty. 21 U.S.C. § 841(b)(1)(C). He appeals his sentence. We will affirm.

### I.

Burns appeals on four grounds. First, he argues the District Court disregarded *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and applied the sentencing guidelines as mandatory. He points to an exchange at the sentencing hearing in which the court said *Booker* was inapplicable. But the court was addressing an *Apprendi* argument, *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), namely whether it could consider for sentencing purposes information not found beyond a reasonable doubt. In context, nothing in the court's statement suggested it was disregarding *Booker* when applying the sentencing guidelines. Nor does the record suggest the court treated the sentencing guidelines as mandatory. We see no error.

Second, Burns argues, by only considering his criminal history and the guidelines calculation, the court created a presumptively reasonable range of sentences and failed to consider other factors under 18 U.S.C. § 3553(a). Nothing in the record suggests the District Court considered the range of sentences presumptively reasonable. While a court must give "meaningful consideration" to the 3553(a) factors, it need not "discuss and make findings of each of the 3553(a) factors if the record makes clear the court took the factors into

account in sentencing." *United States v. Cooper,* 437 F.3d 324, 329 (3d Cir.2006). The District Court did not address every factor, but it addressed all the relevant facts and the relevant 3553(a) factors in responding to both government counsel's and Burns's counsel's arguments. The court "considered the parties' arguments and ha[d] a reasoned basis for exercising his own legal decisionmaking authority." *Rita v. United States,* —— U.S. ——, 127 S.Ct. 2456, 2468, 168 L.Ed.2d 203 (2007). We see no error.

Third, Burns argues his sentence was unreasonable because the court failed to adequately articulate its consideration of 18 U.S.C. § 3553(a) factors and to provide sufficient reasons; therefore it did not impose a "sentence sufficient, but not greater than necessary, to comply with" the statute. 18 U.S.C. § 3553(a). A sentence is unreasonable if "the trial court abused its discretion." *Rita,* 127 S.Ct at 2465. Burns bears the burden of demonstrating unreasonableness. *Cooper,* 437 F.3d at 329. As discussed above, the District Court adequately addressed all the relevant 3553(a) factors.

Fourth, Burns contends the court should have granted a downward departure under U.S.S.G. 4A1.3(b) because his criminal history did not warrant career criminal status. But the District Court addressed Burns's criminal history and reasonably declined to depart.

### II.

Accordingly, the sentence was not unreasonable and we will affirm the judgment of sentence imposed by the District Court.